UNITED STATES BANKRUPTCY COURT

DISTRICT OF MASSACHUSETTS

In re:

KERRY LYNN REID,                                          Chapter 13

                                                         Case No. 25-11569

          Debtor.


**NOTICE TO CHAPTER 13 TRUSTEE REGARDING INSURANCE PROCEEDS**


Michael R. Treanor, Jr., counsel for the above-captioned Debtor, respectfully submits this Notice to advise the Chapter 13 Trustee of the existence and status of certain insurance claim proceeds being held by the Debtor's mortgage loan servicer.

1. The Debtor's property located at 75 Holly Lane, Bridgewater, Massachusetts, sustained covered water-damage losses on December 5, 2022, and February 4, 2023. The claims were adjusted through Certuse Adjustment, Inc. under policies issued by Bay State Insurance Company, resulting in settlement payments totaling approximately $36,000 (copies of claim recaps attached).

2. The corresponding proceeds were issued jointly to the insured and the mortgagee and are currently being held by SN Servicing Corporation, the loan servicer for U.S. Bank Trust National Association, as Trustee of the LB-Dwelling Series V Trust, pending inspection and confirmation that the repair work has been completed.

3. The Debtor has made multiple efforts to obtain release of the funds, having completed the necessary repairs and provided documentation, but as of this filing, SN Servicing continues to withhold the proceeds pending an inspection by its field agent.

4. The Debtor's Chapter 13 Petition and Schedules accurately disclose the existence of this insurance claim as part of her property interests under Schedule A/B, Item 33 (Claims against third parties, including insurance claims), included within the total personal property valuation. The funds are not presently available to the Debtor and should not be considered a liquid or undisclosed asset.

5. This Notice is submitted to ensure transparency with the Trustee and the Court

regarding the Debtor's financial situation and to document that the insurance proceeds are contingent and currently controlled by the mortgage servicer pending confirmation of completed work.

6. Counsel will promptly notify the Trustee of any change in status, including confirmation that the inspection has been completed and any release of funds to the Debtor or her contractors.

Respectfully submitted,

Michael R. Treanor, Jr., Esq.
BBO# 562948
Treanor Law Offices
160 Riverside Boulevard, Suite 5B
New York, New York 10069
Tel: (917) 242-2246
Email: mtreanor@treanor-advocacy.com

Attorney for Debtor

Dated: October 21, 2025
New York, New York

Attachments:

- Certuse Adjustment, Inc. Claim Recap – December 8, 2022

- Certuse Adjustment, Inc. Claim Recap – May 5, 2023

- Correspondence with SN Servicing (Tabachnik Email, October 17, 2025)



**200 Chauncy Street, Suite 201, Mansfield, MA 02048**
(508) 337-6066   (800) 280-6066   (401) 272-5041   Fax: (508) 337-6065 | (401) 272-8222
24 Hr. Emergency Pager: (978) 445-0431   Email: Claims@Certuse.com
www.Certuse.com

December 8, 2022

William Spencer Jr.
75 Holly Ln.
Bridgewater, MA 02324

|  |  |
|---|---|
| **Our File # :** | **22C03150** |
| **Date of Loss:** | **12/05/2022** |

Mr. Spencer,

Please be advised that, in accordance with the Terms & Conditions of your policy's replacement cost provisions, your loss has been settled on an actual cash value basis pending repair/replacement of the damaged items involved, ***pending the final review/approval of Bay State Insurance Company***.

The amount of money being withheld represents the difference between the agreed replacement cost and the actual cash value.  In accordance with the aforementioned replacement cost portion of your policy, you have **730** days **from the date of loss** to repair the covered damages and submit the necessary documentation in order to make claim for the depreciation being withheld.

**In order to make claim for the depreciation, you must supply us with receipts, cancelled checks and contract for the repairs to show the necessary amount *actually spent to repair or replace*. All documents must be original ones, *as photocopies will not be accepted*.  Cash receipts are not acceptable unless run through a cash register.**

In accordance with the policy conditions, no suit or action on this policy for recovery of any claim shall be sustainable in any Court of Law, unless all the requirements of the policy have been complied with, within two (2) years of the date of loss.  In making this offer, your insurance carrier neither waives nor invalidates any policy defenses and they reserve all rights and provisions of this policy.

Should you have any questions, please feel free to contact our office.

Very truly yours,

Craig Certuse, General Adjuster
Certuse Adjustment, Inc.

## Coverage A - Building

| | |
|---|---|
| **Replacement Cost Claim:** | **$ 19,791.83** |
| **Less depreciation:** | **$ 2,110.89** |
| **Actual Cash Value:** | **$ 17,680.94** |
| **Less Deductible:** | **$ 1,000.00** |
| **Net Payment:** | **$ 16,680.94** |
| **Recoverable Amount:** | **$ 2,110.89** |

# RECAPITULATION SHEET

| | | | | | |
|---|---|---|---|---|---|
| **Insured:** | **William Spencer Jr.** | | *Certuse* | | |
| **Loss Location:** | **75 Holly Lane** | | | | |
| | **Bridgewater, MA 02324** | | *Adjustment, Inc.* | | |
| **Insurance Carrier:** | **Bay State Insurance Company** | | | | |
| **Policy #:** | **HP14029630** | | | | |
| **Loss #:** | **CLM-00014288** | | | | |
| **Certuse Adustment, Inc. Claim #** | **22C03150** | | | | |
| **Date of Loss:** | **12/05/2022** | | | | |

| Claim | Coverage A | | | | Total |
|---|---|---|---|---|---|
| Policy Limit of Liability | $         - | $         - | $         - | $         - | $      19,791.83 |
| Replacement Cost (RCV) | $  19,791.83 | $         - | $         - | $         - | $      19,791.83 |
| **Total RCV Loss** | **$  19,791.83** | **$         -** | **$         -** | **$         -** | **$      19,791.83** |
| *Recoverable Depreciation* | *$    2,110.89* | *$         -* | *$         -* | *$         -* | *$        2,110.89* |
| *Non-Recoverable Depreciation* | *$         -* | *$         -* | *$         -* | *$         -* | *$               -* |
| **Actual Cash Value (ACV)** | **$  17,680.94** | **$         -** | **$         -** | **$         -** | **$      17,680.94** |
| ACV | $  17,680.94 | $         - | $         - | $         - | $      17,680.94 |
| Deductible | $    1,000.00 | $         - | $         - | $         - | $        1,000.00 |
| **Net ACV** | **$  16,680.94** | **$         -** | **$         -** | **$         -** | **$      16,680.94** |
| | | | | | |
| Less Payments | $         - | $         - | $         - | $         - | $               - |
| | | | | | |
| **Net Claim** | **$  16,680.94** | **$         -** | **$         -** | **$         -** | **$      16,680.94** |
| | | | | | |
| **Payment Schedule** | | | | | |
| **Net Due Insured** | **$  16,680.94** | **$         -** | **$         -** | **$         -** | **$      16,680.94** |
| *Craig Certuse* | | | | | |
| *12/08/2022* | | | | | |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

| | | | |
|---|---|---|---|
| Insured: | William Spencer Jr. | Home: | (774) 434-1045 |
| Property: | 75 Holly Lane | E-mail: | kerrylynn8211@gmail.com |
| | Bridgewater, MA 02324 | | |
| | | | |
| Claim Rep.: | Heather Fitzgibbon | Business: | (800) 225-0770 |
| | | E-mail: | claims@andovercos.com |
| | | | |
| Estimator: | Craig Certuse | Business: | (508) 337-6066 x 724 |
| | | E-mail: | ccertuse@certuse.com |
| | | | |
| Reference: | | Business: | (800) 225-0770 |
| Company: | Bay State Insurance Company | E-mail: | claims@andovercos.com |

**Claim Number:** CLM-00014288          **Policy Number:** HP14029630          **Type of Loss:** Water Damage

| | | | |
|---|---|---|---|
| Date Contacted: | 12/7/2022 12:00 AM | | |
| Date of Loss: | 12/5/2022 12:00 AM | Date Received: | 12/7/2022 12:00 AM |
| Date Inspected: | | Date Entered: | 12/7/2022 1:21 PM |

| | |
|---|---|
| Price List: | MAEM8X_NOV22 |
| | Restoration/Service/Remodel |
| Estimate: | SPENCER22C03150 |


Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

**SPENCER22C03150**

**Main Level**

| Kitchen | | | | Height: 8' |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 482.33 SF Walls | | 271.63 SF Ceiling | |
| 753.96 SF Walls & Ceiling | | 271.63 SF Floor | |
| 30.18 SY Flooring | | 57.92 LF Floor Perimeter | |
| 72.17 LF Ceil. Perimeter | | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 8" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 5" X 6' 8"** | **Opens into DINING_ROOM** |
| **Missing Wall** | **2' 10" X 8'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **9' 2" X 6' 8"** | **Opens into LIVING_ROOM** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | | |
| 1. Dishwasher - Detach & reset | 1.00 EA | 282.82 | 0.00 | 56.56 | 339.38 | (0.00) | 339.38 |
| 2. Range - electric - Remove & reset | 1.00 EA | 43.57 | 0.00 | 8.72 | 52.29 | (0.00) | 52.29 |
| 3. Refrigerator - Remove & reset | 1.00 EA | 58.08 | 0.00 | 11.62 | 69.70 | (0.00) | 69.70 |
| 4. Sink - undermount - Detach & reset | 1.00 EA | 300.38 | 0.10 | 60.08 | 360.56 | (0.00) | 360.56 |
| 5. Sink faucet - Detach & reset | 1.00 EA | 145.10 | 0.00 | 29.02 | 174.12 | (0.00) | 174.12 |
| 6. Electrician - per hour | 4.00 HR | 104.49 | 0.00 | 83.60 | 501.56 | (0.00) | 501.56 |
| *Labor to detach/reset electrical components under kitchen sink base* | | | | | | | |
| 7. Cabinetry - lower (base) units - Detach & reset | 15.25 LF | 73.87 | 0.00 | 225.30 | 1,351.82 | (0.00) | 1,351.82 |
| 8. Detach & Reset Cabinetry - full height unit | 3.00 LF | 73.54 | 0.00 | 44.12 | 264.74 | (0.00) | 264.74 |
| *Refrigerator cabinet* | | | | | | | |
| 9. Detach & Reset Countertop - Granite or Marble | 39.00 SF | 36.83 | 0.17 | 287.28 | 1,723.82 | (0.00) | 1,723.82 |
| 10. Carpenter - Finish, Trim / Cabinet - per hour | 16.00 HR | 81.67 | 0.00 | 261.34 | 1,568.06 | (0.00) | 1,568.06 |
| *Labor to repair sink cabinet base* | | | | | | | |
| 11. Cabinetry Repair - Material allowance | 1.00 EA | 120.00 | 7.50 | 24.00 | 151.50 | (0.00) | 151.50 |
| *Material to repair sink cabinet base* | | | | | | | |
| 12. Tear out wet plaster, cleanup, bag for disposal | 64.00 SF | 2.67 | 1.04 | 34.18 | 206.10 | (0.00) | 206.10 |
| 13. Tear out and bag wet insulation | 64.00 SF | 0.97 | 0.32 | 12.42 | 74.82 | (0.00) | 74.82 |
| 14. Apply anti-microbial agent to the surface area | 64.00 SF | 0.32 | 0.20 | 4.10 | 24.78 | (0.00) | 24.78 |
| 15. Batt insulation - 4" - R15 - paper / foil faced | 75.00 SF | 1.58 | 5.02 | 23.70 | 147.22 | (14.73) | 132.49 |


Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 16. Thin coat plaster over 1/2" gypsum core blueboard | 64.00 SF | 6.61 | 3.52 | 84.60 | 511.16 | (51.11) | 460.05 |
| 17. Remove Pre-finished solid wood flooring | 271.63 SF | 3.42 | 0.00 | 185.80 | 1,114.77 | (0.00) | 1,114.77 |
| 18. Apply anti-microbial agent to the floor | 271.63 SF | 0.32 | 0.85 | 17.38 | 105.15 | (0.00) | 105.15 |
| 19. Screw down existing subfloor - eliminate floor squeaks | 271.63 SF | 0.84 | 1.87 | 45.64 | 275.68 | (0.00) | 275.68 |
| 20. Pre-finished solid wood flooring | 298.79 SF | 9.58 | 110.55 | 572.48 | 3,545.44 | (709.09) | 2,836.35 |
| 21. Vinyl cove - 4" wrap | 14.00 LF | 9.36 | 1.63 | 26.20 | 158.87 | (31.78) | 127.09 |
| Vinyl toe kicks on cabinet | | | | | | | |
| 22. R&R Baseboard - 2 1/4" | 16.00 LF | 3.92 | 1.23 | 12.56 | 76.51 | (6.48) | 70.03 |
| 23. Stain & finish baseboard | 57.92 LF | 1.85 | 0.80 | 21.44 | 129.39 | (32.35) | 97.04 |
| 24. Final cleaning - construction - Residential | 271.63 SF | 0.34 | 0.00 | 18.48 | 110.83 | (0.00) | 110.83 |
| **Dwelling Totals:** | | | **134.80** | **2150.62** | **13,038.27** | **(845.54)** | **12,192.73** |
| **Totals: Kitchen** | | | **134.80** | **2,150.62** | **13,038.27** | **845.54** | **12,192.73** |

**Dining Room**                                                                 **Height: 8'**

| | |
|---|---|
| 382.91 SF Walls | 168.57 SF Ceiling |
| 551.48 SF Walls & Ceiling | 168.57 SF Floor |
| 18.73 SY Flooring | 47.04 LF Floor Perimeter |
| 51.96 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 5" X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| _DWELLING_ | | | | | | | |
| _**Flooring is continuous from kitchen into dining room**_ | | | | | | | |
| 25. Remove Pre-finished solid wood flooring | 168.57 SF | 3.42 | 0.00 | 115.30 | 691.81 | (0.00) | 691.81 |
| 26. Apply anti-microbial agent to the floor | 168.57 SF | 0.32 | 0.53 | 10.78 | 65.25 | (0.00) | 65.25 |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

**CONTINUED - Dining Room**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 27. Screw down existing subfloor - eliminate floor squeaks | 168.57 | SF 0.84 | 1.16 | 28.32 | 171.08 | (0.00) | 171.08 |
| 28. Pre-finished solid wood flooring | 185.42 | SF 9.58 | 68.61 | 355.26 | 2,200.19 | (440.04) | 1,760.15 |
| 29. R&R Baseboard - 2 1/4" | 37.04 | LF 3.92 | 2.85 | 29.04 | 177.08 | (15.01) | 162.07 |
| 30. Stain & finish baseboard | 37.04 | LF 1.85 | 0.51 | 13.70 | 82.73 | (20.68) | 62.05 |
| 31. Final cleaning - construction - Residential | 168.57 | SF 0.34 | 0.00 | 11.46 | 68.77 | (0.00) | 68.77 |
| **Dwelling Totals:** | | | **73.66** | **563.86** | **3,456.91** | **(475.73)** | **2,981.18** |
| **Totals: Dining Room** | | | **73.66** | **563.86** | **3,456.91** | **475.73** | **2,981.18** |



**Living Room**      **Height: 8'**

458.89 SF Walls      253.50 SF Ceiling
712.39 SF Walls & Ceiling      253.50 SF Floor
28.17 SY Flooring      55.83 LF Floor Perimeter
65.00 LF Ceil. Perimeter

**Missing Wall - Goes to Floor**    **9' 2" X 6' 8"**      **Opens into KITCHEN**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

DWELLING

*No damage in this room*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals: Living Room** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |



**Stairs to basement**      **Height: 8'**

108.00 SF Walls      11.38 SF Ceiling
119.38 SF Walls & Ceiling      11.38 SF Floor
1.26 SY Flooring      13.50 LF Floor Perimeter
13.50 LF Ceil. Perimeter



# Certuse Adjustment, Inc.

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | | |
| No damage in this room | | | | | | | |
| **Totals: Stairs to basement** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Area Dwelling Total:** | | | 208.46 | 2,714.48 | 16,495.18 | (1,321.27) | 15,173.91 |
| **Totals: Main Level** | | | 208.46 | 2,714.48 | 16,495.18 | 1,321.27 | 15,173.91 |

## Lower Level

| | | |
|---|---|---|
| **Storage Room** | | **Height: 8'** |

| | |
|---|---|
| 562.00 SF Walls | 299.44 SF Ceiling |
| 861.44 SF Walls & Ceiling | 299.44 SF Floor |
| 33.27 SY Flooring | 69.83 LF Floor Perimeter |
| 72.33 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | | **2' 6" X 6' 8"** | | **Opens into Exterior** | | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
| **DWELLING** | | | | | | | |
| 32. Content Manipulation charge - per hour | 8.00 HR | 54.14 | 0.00 | 86.62 | 519.74 | (0.00) | 519.74 |
| 33. Apply anti-microbial agent to part of the ceiling | 149.72 SF | 0.32 | 0.47 | 9.58 | 57.96 | (0.00) | 57.96 |
| 34. R&R Suspended ceiling tile - 2' x 4' | 149.72 SF | 2.45 | 12.07 | 73.36 | 452.25 | (60.02) | 392.23 |
| 35. Final cleaning - construction - Residential | 299.44 SF | 0.34 | 0.00 | 20.36 | 122.17 | (0.00) | 122.17 |
| **Dwelling Totals:** | | | 12.54 | 189.92 | 1,152.12 | (60.02) | 1,092.10 |
| **Totals: Storage Room** | | | 12.54 | 189.92 | 1,152.12 | 60.02 | 1,092.10 |
| **Area Dwelling Total:** | | | 12.54 | 189.92 | 1,152.12 | (60.02) | 1,092.10 |
| **Totals: Lower Level** | | | 12.54 | 189.92 | 1,152.12 | 60.02 | 1,092.10 |

## General Conditions

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | | |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

### CONTINUED - General Conditions

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36. Tandem axle dump trailer - per load - including dump fees | 1.00 EA | 419.65 | 0.00 | 83.94 | 503.59 | (0.00) | 503.59 |
| 37. Asbestos test fee - full service survey - base fee | 1.00 EA | 490.00 | 0.00 | 98.00 | 588.00 | (588.00) | 0.00 |
| 38. Asbestos test fee - full service survey - per sample | 2.00 EA | 59.00 | 0.00 | 23.60 | 141.60 | (141.60) | 0.00 |
| 39. Dust control barrier per square foot | 250.00 SF | 0.98 | 2.34 | 49.00 | 296.34 | (0.00) | 296.34 |
| *Barrier for openings at Dining/Entry, Kitchen/Entry, Kitchen/Living Room, Kitchen/side entry for demolition* | | | | | | | |
| 40. Dehumidifier (per 24 hour period) - XLarge - No monitoring | 6.00 EA | 102.50 | 0.00 | 0.00 | 615.00 | (0.00) | 615.00 |
| *2 units, 3 day rental allowance* | | | | | | | |

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Dwelling Totals:** | | | 2.34 | 254.54 | 2,144.53 | (729.60) | 1,414.93 |
| **Totals: General Conditions** | | | 2.34 | 254.54 | 2,144.53 | 729.60 | 1,414.93 |
| **Area Dwelling Total:** | | | 223.34 | 3,158.94 | 19,791.83 | (2,110.89) | 17,680.94 |
| **Line Item Totals: SPENCER22C03150** | | | 223.34 | 3,158.94 | 19,791.83 | 2,110.89 | 17,680.94 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 1,994.14 | SF Walls | 1,004.51 | SF Ceiling | 2,998.65 | SF Walls and Ceiling |
| 1,004.51 | SF Floor | 111.61 | SY Flooring | 244.13 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 274.96 | LF Ceil. Perimeter |
| | | | | | |
| 1,004.51 | Floor Area | 1,088.26 | Total Area | 1,994.14 | Interior Wall Area |
| 1,987.22 | Exterior Wall Area | 229.00 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 16,409.55 |
| Overhead | 1,579.47 |
| Profit | 1,579.47 |
| Material Sales Tax | 223.34 |
| **Replacement Cost Value** | **$19,791.83** |
| Less Depreciation | (2,110.89) |
| **Actual Cash Value** | **$17,680.94** |
| Less Deductible | (1,000.00) |
| **Net Claim** | **$16,680.94** |
| Total Recoverable Depreciation | 2,110.89 |
| **Net Claim if Depreciation is Recovered** | **$18,791.83** |

_____
Craig Certuse



Kitchen

Living Room

Dining Room

Stairs to basement



N



Storage Room

24'

23' 4"

13' 6"

12' 10"

N



**200 Chauncy Street, Suite 201, Mansfield, MA 02048**
(508) 337-6066   (800) 280-6066   (401) 272-5041   Fax: (508) 337-6065 | (401) 272-8222
24 Hr. Emergency Pager: (978) 445-0431   Email: Claims@Certuse.com
www.Certuse.com

May 5, 2023

William F Spencer, Jr.
75 Holly Lane
Bridgewater, MA 02324-2833

| | |
|---|---|
| **Claim #:** | **CLM-00018030** |
| **Our File # :** | **23C00722** |
| **Date of Loss:** | **02/04/2023** |

Mr. Spencer,

Please be advised that, in accordance with the Terms & Conditions of your policy's replacement cost provisions, your loss has been settled on an actual cash value basis pending repair/replacement of the damaged items involved, ___*pending the final review/approval of Bay State Insurance Company*___.

The amount of money being withheld represents the difference between the agreed replacement cost and the actual cash value.  In accordance with the aforementioned replacement cost portion of your policy, you have **730** days **from the date of loss** to repair the covered damages and submit the necessary documentation in order to make claim for the depreciation being withheld.

**In order to make claim for the depreciation, you must supply us with receipts, cancelled checks and contract for the repairs to show the necessary amount _actually spent to repair or replace_. All documents must be original ones, _as photocopies will not be accepted_.  Cash receipts are not acceptable unless run through a cash register.**

In accordance with the policy conditions, no suit or action on this policy for recovery of any claim shall be sustainable in any Court of Law, unless all the requirements of the policy have been complied with, within two (2) years of the date of loss.  In making this offer, your insurance carrier neither waives nor invalidates any policy defenses and they reserve all rights and provisions of this policy.

Should you have any questions, please feel free to contact our office.

Very truly yours,

Craig Certuse, General Adjuster
Certuse Adjustment, Inc.

### Coverage A - Dwelling

| | |
|---|---|
| **Replacement Cost Claim:** | **$ 31,679.29** |
| **Less depreciation:** | **$ 4,801.01** |
| **Actual Cash Value:** | **$ 26,878.28** |
| **Less Deductible:** | **$ 1,000.00** |
| **Net Payment:** | **$ 25,878.28** |
| **Recoverable Amount:** | **$ 4,801.01** |

# RECAPITULATION SHEET

| Insured: | William F Spencer, Jr. | | | | |
|---|---|---|---|---|---|
| Loss Location: | 75 Holly Lane | | | | |
| | Bridgewater, MA 02324-2833 | | | | |
| Insurance Carrier: | Bay State Insurance Company | | | | |
| Policy #: | HP14029630 | | | | |
| Loss #: | CLM-00018030 | | | | |
| Certuse Adustment, Inc. Claim # | 23C00722 | | | | |
| Date of Loss: | 02/04/2023 | | | | |

| Claim | Coverage A | | | | Total |
|---|---|---|---|---|---|
| Policy Limit of Liability | $ - | $ - | $ - | $ - | |
| Replacement Cost (RCV) | $ 31,679.29 | $ - | $ - | $ - | $ 31,679.29 |
| Vendor - | $ - | $ - | $ - | $ - | $ - |
| Vendor - | $ - | $ - | $ - | $ - | $ - |
| Vendor - | $ - | $ - | $ - | $ - | $ - |
| Total RCV Loss | $ 31,679.29 | $ - | $ - | $ - | $ 31,679.29 |
| *Recoverable Depreciation* | *$ 4,801.01* | *$ -* | *$ -* | *$ -* | *$ 4,801.01* |
| *Non-Recoverable Depreciation* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| Actual Cash Value (ACV) | $ 26,878.28 | $ - | $ - | $ - | $ 26,878.28 |
| ACV | $ 26,878.28 | $ - | $ - | $ - | $ 26,878.28 |
| Deductible | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| Net ACV | $ 25,878.28 | $ - | $ - | $ - | $ 25,878.28 |
| | | | | | |
| Less Payments | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| Net Claim | $ 25,878.28 | $ - | $ - | $ - | $ 25,878.28 |
| | | | | | |
| Payment Schedule | | | | | |
| Vendor - | $ - | $ - | $ - | $ - | $ - |
| Vendor - | $ - | $ - | $ - | $ - | $ - |
| Vendor - | $ - | $ - | $ - | $ - | $ - |
| Net Due Insured | $ 25,878.28 | $ - | $ - | $ - | $ 25,878.28 |
| *Craig Certuse* | | | | | |
| *05/05/2023* | | | | | |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

| | | | | |
|---|---|---|---|---|
| Insured: | William F Spencer, Jr. | | Home: | (774) 434-1045 |
| Property: | 75 Holly Lane | | E-mail: | kerrylynn8211@gmail.com |
| | Bridgewater, MA 02324-2833 | | | |
| | | | | |
| Claim Rep.: | Heather Fitzgibbon | | Business: | (800) 225-0770 |
| | | | E-mail: | claims@andovercos.com |
| | | | | |
| Estimator: | Craig H. Certuse | | Business: | (508) 337-6066 x 724 |
| Business: | 200 Chauncy St, Suite 201 | | E-mail: | CCertuse@Certuse.com |
| | Mansfield, MA 02048 | | | |
| | | | | |
| Reference: | | | Business: | (800) 225-0770 |
| Company: | Bay State Insurance Company | | E-mail: | claims@andovercos.com |

**Claim Number:** CLM-00018030      **Policy Number:** HP14029630      **Type of Loss:** Water Damage

| | | | |
|---|---|---|---|
| Date Contacted: | 2/7/2023 12:00 AM | | |
| Date of Loss: | 2/4/2023 12:00 AM | Date Received: | 2/7/2023 12:00 AM |
| Date Inspected: | | Date Entered: | 2/19/2023 3:08 PM |

| | |
|---|---|
| Price List: | MAEM8X_FEB23 |
| | Restoration/Service/Remodel |
| Estimate: | SPENCER23C00722-1 |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

**SPENCER23C00722-1**

**Main Level**



**Front Living Room**  **Height: 8'**

| | |
|---|---|
| 470.11 SF Walls | 251.33 SF Ceiling |
| 721.44 SF Walls & Ceiling | 251.33 SF Floor |
| 27.93 SY Flooring | 57.58 LF Floor Perimeter |
| 64.67 LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 7' 1" X 6' 8" | Opens into Exterior |
|---|---|---|

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| DWELLING | | | | | | | |
| 1. Content Manipulation charge - per hour | 2.00 HR | 54.92 | 0.00 | 21.96 | 131.80 | (0.00) | 131.80 |
| 2. Tear out wet non-salvageable carpet, cut & bag for disp. | 251.33 SF | 0.73 | 1.26 | 36.70 | 221.43 | (0.00) | 221.43 |
| 3. Tear out wet carpet pad and bag for disposal | 251.33 SF | 0.68 | 1.26 | 34.18 | 206.34 | (0.00) | 206.34 |
| 4. Apply anti-microbial agent to the floor | 251.33 SF | 0.32 | 0.79 | 16.08 | 97.30 | (0.00) | 97.30 |
| 5. Carpet pad - High grade | 251.33 SF | 0.84 | 11.15 | 42.22 | 264.49 | (66.13) | 198.36 |
| 6. Carpet - High grade | 307.00 SF | 5.53 | 87.69 | 339.54 | 2,124.94 | (531.23) | 1,593.71 |
| 7. R&R Baseboard heat - steam or hot water | 30.50 LF | 31.68 | 22.88 | 193.26 | 1,182.38 | (209.26) | 973.12 |
| 8. Paint baseboard - two coats | 27.08 LF | 1.74 | 0.29 | 9.42 | 56.83 | (5.68) | 51.15 |
| 9. Paint baseboard heater | 30.50 LF | 7.88 | 1.81 | 48.06 | 290.21 | (29.01) | 261.20 |
| **Dwelling Totals:** | | | 127.13 | 741.42 | 4,575.72 | (841.31) | 3,734.41 |
| **Totals: Front Living Room** | | | 127.13 | 741.42 | 4,575.72 | 841.31 | 3,734.41 |



**TV Room**  **Height: 8'**

| | |
|---|---|
| 417.33 SF Walls | 253.50 SF Ceiling |
| 670.83 SF Walls & Ceiling | 253.50 SF Floor |
| 28.17 SY Flooring | 52.17 LF Floor Perimeter |
| 52.17 LF Ceil. Perimeter | |

| Missing Wall | 13' X 8' | Opens into Exterior |
|---|---|---|



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | | |
| 10. Content Manipulation charge - per hour | 2.00 HR | 54.92 | 0.00 | 21.96 | 131.80 | (0.00) | 131.80 |
| 11. Tear out wet non-salvageable carpet, cut & bag for disp. | 253.50 SF | 0.73 | 1.27 | 37.02 | 223.35 | (0.00) | 223.35 |
| 12. Tear out wet carpet pad and bag for disposal | 253.50 SF | 0.68 | 1.27 | 34.48 | 208.13 | (0.00) | 208.13 |
| 13. Apply anti-microbial agent to the floor | 253.50 SF | 0.32 | 0.79 | 16.22 | 98.13 | (0.00) | 98.13 |
| 14. Carpet pad - High grade | 253.50 SF | 0.84 | 11.25 | 42.58 | 266.77 | (66.69) | 200.08 |
| 15. Carpet - High grade | 307.92 SF | 5.53 | 87.95 | 340.56 | 2,131.31 | (532.83) | 1,598.48 |
| 16. R&R Baseboard heat - steam or hot water | 4.50 LF | 31.68 | 3.38 | 28.50 | 174.44 | (30.88) | 143.56 |
| 17. Paint baseboard - two coats | 47.67 LF | 1.74 | 0.51 | 16.60 | 100.06 | (10.01) | 90.05 |
| 18. Paint baseboard heater | 4.50 LF | 7.88 | 0.27 | 7.10 | 42.83 | (4.30) | 38.53 |
| **Dwelling Totals:** | | | 106.69 | 545.02 | 3,376.82 | (644.71) | 2,732.11 |
| **Totals: TV Room** | | | 106.69 | 545.02 | 3,376.82 | 644.71 | 2,732.11 |
| **Area Dwelling Total:** | | | 233.82 | 1,286.44 | 7,952.54 | (1,486.02) | 6,466.52 |
| **Totals: Main Level** | | | 233.82 | 1,286.44 | 7,952.54 | 1,486.02 | 6,466.52 |

**2nd Floor**



**Master Bedroom**                                                                                    **Height: 8'**

| | |
|---|---|
| 711.80 SF Walls | 331.31 SF Ceiling |
| 1043.11 SF Walls & Ceiling | 331.31 SF Floor |
| 36.81 SY Flooring | 88.97 LF Floor Perimeter |
| 88.97 LF Ceil. Perimeter | |

| **Missing Wall** | **6' 2 5/16" X 8'** | | **Opens into POWDER_AREA** | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
| **DWELLING** | | | | | | | |
| 19. Content Manipulation charge - per hour | 4.00 HR | 54.92 | 0.00 | 43.94 | 263.62 | (0.00) | 263.62 |
| 20. Interior door - Detach & reset - slab only | 2.00 EA | 24.54 | 0.00 | 9.82 | 58.90 | (0.00) | 58.90 |
| 21. Tear out wet non-salvageable carpet, cut & bag for disp. | 331.31 SF | 0.73 | 1.66 | 48.38 | 291.90 | (0.00) | 291.90 |
| 22. Tear out wet carpet pad and bag for disposal | 331.31 SF | 0.68 | 1.66 | 45.06 | 272.01 | (0.00) | 272.01 |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

**CONTINUED - Master Bedroom**

| DESCRIPTION | QTY | | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|
| 23. Apply anti-microbial agent to the floor | 331.31 | SF | 0.32 | 1.04 | 21.20 | 128.26 | (0.00) | 128.26 |
| 24. Carpet pad - High grade | 331.31 | SF | 0.84 | 14.70 | 55.66 | 348.66 | (87.18) | 261.48 |
| 25. Carpet - High grade | 390.33 | SF | 5.53 | 111.49 | 431.70 | 2,701.71 | (675.42) | 2,026.29 |
| 26. R&R Baseboard heat - steam or hot water | 19.50 | LF | 31.68 | 14.63 | 123.54 | 755.93 | (133.77) | 622.16 |
| 27. Paint baseboard - two coats | 69.47 | LF | 1.74 | 0.74 | 24.18 | 145.80 | (14.58) | 131.22 |
| 28. Paint baseboard heater | 19.50 | LF | 7.88 | 1.16 | 30.74 | 185.56 | (18.57) | 166.99 |
| **Dwelling Totals:** | | | | **147.08** | **834.22** | **5,152.35** | **(929.52)** | **4,222.83** |
| **Totals: Master Bedroom** | | | | **147.08** | **834.22** | **5,152.35** | **929.52** | **4,222.83** |



**Walk In Closet**                                               **Height: 8'**

205.33 SF Walls               41.17 SF Ceiling
246.51 SF Walls & Ceiling     41.17 SF Floor
4.57 SY Flooring           25.67 LF Floor Perimeter
25.67 LF Ceil. Perimeter

| DESCRIPTION | QTY | | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|
| DWELLING | | | | | | | | |
| 29. Content Manipulation charge - per hour | 2.00 | HR | 54.92 | 0.00 | 21.96 | 131.80 | (0.00) | 131.80 |
| 30. Tear out wet non-salvageable carpet, cut & bag for disp. | 41.17 | SF | 0.73 | 0.21 | 6.02 | 36.28 | (0.00) | 36.28 |
| 31. Tear out wet carpet pad and bag for disposal | 41.17 | SF | 0.68 | 0.21 | 5.60 | 33.81 | (0.00) | 33.81 |
| 32. Apply anti-microbial agent to the floor | 41.17 | SF | 0.32 | 0.13 | 2.64 | 15.94 | (0.00) | 15.94 |
| 33. Carpet pad - High grade | 41.17 | SF | 0.84 | 1.83 | 6.92 | 43.33 | (10.85) | 32.48 |
| 34. Carpet - High grade | 84.83 | SF | 5.53 | 24.23 | 93.82 | 587.16 | (146.80) | 440.36 |
| 35. Paint baseboard - two coats | 25.67 | LF | 1.74 | 0.27 | 8.94 | 53.88 | (5.40) | 48.48 |
| **Dwelling Totals:** | | | | **26.88** | **145.90** | **902.20** | **(163.05)** | **739.15** |
| **Totals: Walk In Closet** | | | | **26.88** | **145.90** | **902.20** | **163.05** | **739.15** |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535



### Powder Area                                    Height: 8'

| | |
|---|---|
| 76.20 SF Walls | 10.32 SF Ceiling |
| 86.52 SF Walls & Ceiling | 10.32 SF Floor |
| 1.15 SY Flooring | 9.53 LF Floor Perimeter |
| 9.53 LF Ceil. Perimeter | |

| **Missing Wall** | **6' 2 5/16" X 8'** | | | | **Opens into MASTER_BEDRO** | | | |
|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **UNIT PRICE** | **TAX** | **O&P** | **RCV** | **DEPREC.** | **ACV** |

DWELLING

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36. Content Manipulation charge - per hour | 1.00 HR | 54.92 | 0.00 | 10.98 | 65.90 | (0.00) | 65.90 |
| 37. Tear out wet non-salvageable carpet, cut & bag for disp. | 10.32 SF | 0.73 | 0.05 | 1.50 | 9.08 | (0.00) | 9.08 |
| 38. Tear out wet carpet pad and bag for disposal | 10.32 SF | 0.68 | 0.05 | 1.40 | 8.47 | (0.00) | 8.47 |
| 39. Apply anti-microbial agent to the floor | 10.32 SF | 0.32 | 0.03 | 0.66 | 3.99 | (0.00) | 3.99 |
| 40. Carpet pad - High grade | 10.32 SF | 0.84 | 0.46 | 1.74 | 10.87 | (2.73) | 8.14 |
| 41. Carpet - High grade | 52.92 SF | 5.53 | 15.12 | 58.54 | 366.31 | (91.58) | 274.73 |
| 42. Paint baseboard - two coats | 9.53 LF | 1.74 | 0.10 | 3.32 | 20.00 | (2.01) | 17.99 |

| **Dwelling Totals:** | | | **15.81** | **78.14** | **484.62** | **(96.32)** | **388.30** |
|---|---|---|---|---|---|---|---|
| **Totals: Powder Area** | | | **15.81** | **78.14** | **484.62** | **96.32** | **388.30** |



### Guest Bathroom                                 Height: 8'

| | |
|---|---|
| 266.14 SF Walls | 68.37 SF Ceiling |
| 334.51 SF Walls & Ceiling | 68.37 SF Floor |
| 7.60 SY Flooring | 33.27 LF Floor Perimeter |
| 33.27 LF Ceil. Perimeter | |

| **Missing Wall** | **4' 9 1/2" X 8'** | **Opens into TUB** |
|---|---|---|



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535



| | | |
|---|---|---|
| G | **Subroom: Closet (1)** | **Height: 8'** |

| | |
|---|---|
| 37.10 SF Walls | 0.90 SF Ceiling |
| 38.00 SF Walls & Ceiling | 0.90 SF Floor |
| 0.10 SY Flooring | 4.64 LF Floor Perimeter |
| 4.64 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | | |
| 43. Interior door - Detach & reset - slab only | 2.00 EA | 24.54 | 0.00 | 9.82 | 58.90 | (0.00) | 58.90 |
| 44. Toilet - Detach & reset | 1.00 EA | 298.05 | 0.52 | 59.62 | 358.19 | (0.00) | 358.19 |
| 45. R&R Baseboard heat - steam or hot water | 4.10 LF | 31.68 | 3.08 | 25.98 | 158.95 | (28.13) | 130.82 |
| 46. Remove Vinyl floor covering (sheet goods) | 69.27 SF | 1.36 | 0.00 | 18.84 | 113.05 | (0.00) | 113.05 |
| 47. Vinyl floor covering (sheet goods) | 79.65 SF | 3.71 | 10.90 | 59.10 | 365.50 | (91.39) | 274.11 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| 48. R&R Underlayment - 1/4" lauan/mahogany plywood | 69.27 SF | 4.29 | 5.46 | 59.44 | 362.07 | (53.93) | 308.14 |
| 49. Screw down existing subfloor - eliminate floor squeaks | 69.27 SF | 0.85 | 0.48 | 11.78 | 71.14 | (7.12) | 64.02 |
| 50. R&R Baseboard - 3 1/4" | 37.90 LF | 4.84 | 4.64 | 36.70 | 224.77 | (19.39) | 205.38 |
| 51. Paint baseboard - two coats | 37.90 LF | 1.74 | 0.40 | 13.20 | 79.55 | (7.96) | 71.59 |
| 52. Paint the walls - two coats | 303.24 SF | 1.20 | 6.07 | 72.78 | 442.74 | (44.28) | 398.46 |
| 53. Apply anti-microbial agent to the floor | 69.27 SF | 0.32 | 0.22 | 4.44 | 26.83 | (0.00) | 26.83 |
| | | | | | | | |
| **Dwelling Totals:** | | | 31.77 | 371.70 | 2,261.69 | (252.20) | 2,009.49 |
| **Totals: Guest Bathroom** | | | 31.77 | 371.70 | 2,261.69 | 252.20 | 2,009.49 |

| | | |
|---|---|---|
| | **Tub** | **Height: 8'** |

| | |
|---|---|
| 73.00 SF Walls | 9.98 SF Ceiling |
| 82.98 SF Walls & Ceiling | 9.98 SF Floor |
| 1.11 SY Flooring | 9.13 LF Floor Perimeter |
| 9.13 LF Ceil. Perimeter | |

| **Missing Wall** | **4' 9 1/2" X 8'** | | **Opens into GUEST_BATHRO** | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

**CONTINUED - Tub**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | | |
| *No damage to tub* | | | | | | | |
| **Totals: Tub** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |



**Rear Middle Bedroom**            **Height: 8'**

| | | |
|---|---|---|
| 344.00 SF Walls | | 114.00 SF Ceiling |
| 458.00 SF Walls & Ceiling | | 114.00 SF Floor |
| 12.67 SY Flooring | | 43.00 LF Floor Perimeter |
| 43.00 LF Ceil. Perimeter | | |



**Subroom: Closet (1)**            **Height: 8'**

| | | |
|---|---|---|
| 112.62 SF Walls | | 10.56 SF Ceiling |
| 123.18 SF Walls & Ceiling | | 10.56 SF Floor |
| 1.17 SY Flooring | | 14.08 LF Floor Perimeter |
| 14.08 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | | |
| 54. Content Manipulation charge - per hour | 4.00 HR | 54.92 | 0.00 | 43.94 | 263.62 | (0.00) | 263.62 |
| 55. Interior door - Detach & reset - slab only | 3.00 EA | 24.54 | 0.00 | 14.72 | 88.34 | (0.00) | 88.34 |
| 56. Tear out wet non-salvageable carpet, cut & bag for disp. | 124.56 SF | 0.73 | 0.62 | 18.18 | 109.73 | (0.00) | 109.73 |
| 57. Tear out wet carpet pad and bag for disposal | 124.56 SF | 0.68 | 0.62 | 16.94 | 102.26 | (0.00) | 102.26 |
| 58. Apply anti-microbial agent to the floor | 124.56 SF | 0.32 | 0.39 | 7.98 | 48.23 | (0.00) | 48.23 |
| 59. R&R Baseboard heat - steam or hot water | 9.50 LF | 31.68 | 7.13 | 60.18 | 368.27 | (65.17) | 303.10 |
| 60. Carpet pad - High grade | 124.56 SF | 0.84 | 5.53 | 20.92 | 131.08 | (32.78) | 98.30 |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

### CONTINUED - Rear Middle Bedroom

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 61. Carpet - High grade | 171.42 SF | 5.53 | 48.96 | 189.60 | 1,186.51 | (296.63) | 889.88 |
| 62. Paint baseboard - two coats | 47.58 LF | 1.74 | 0.51 | 16.56 | 99.86 | (9.99) | 89.87 |
| 63. Paint baseboard heater | 9.50 LF | 7.88 | 0.56 | 14.98 | 90.40 | (9.05) | 81.35 |
| **Dwelling Totals:** | | | 64.32 | 404.00 | 2,488.30 | (413.62) | 2,074.68 |
| **Totals: Rear Middle Bedroom** | | | 64.32 | 404.00 | 2,488.30 | 413.62 | 2,074.68 |



**Left Bedroom**                                                                    Height: 8'

| 548.00 SF Walls | 260.66 SF Ceiling |
|---|---|
| 808.66 SF Walls & Ceiling | 260.66 SF Floor |
| 28.96 SY Flooring | 68.50 LF Floor Perimeter |
| 68.50 LF Ceil. Perimeter | |



**Subroom: Closet (1)**                                                             Height: 8'

| 122.68 SF Walls | 12.92 SF Ceiling |
|---|---|
| 135.60 SF Walls & Ceiling | 12.92 SF Floor |
| 1.44 SY Flooring | 15.33 LF Floor Perimeter |
| 15.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | | |
| 64. Content Manipulation charge - per hour | 4.00 HR | 54.92 | 0.00 | 43.94 | 263.62 | (0.00) | 263.62 |
| 65. Interior door - Detach & reset - slab only | 3.00 EA | 24.54 | 0.00 | 14.72 | 88.34 | (0.00) | 88.34 |
| 66. Tear out wet non-salvageable carpet, cut & bag for disp. | 273.58 SF | 0.73 | 1.37 | 39.94 | 241.02 | (0.00) | 241.02 |
| 67. Tear out wet carpet pad and bag for disposal | 273.58 SF | 0.68 | 1.37 | 37.20 | 224.60 | (0.00) | 224.60 |
| 68. Apply anti-microbial agent to the floor | 273.58 SF | 0.32 | 0.86 | 17.52 | 105.93 | (0.00) | 105.93 |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

**CONTINUED - Left Bedroom**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 69.  R&R Baseboard heat - steam or hot water | 31.50 LF | 31.68 | 23.63 | 199.58 | 1,221.13 | (216.10) | 1,005.03 |
| 70.  Carpet pad - High grade | 273.58 SF | 0.84 | 12.14 | 45.96 | 287.91 | (71.96) | 215.95 |
| 71.  Carpet - High grade | 332.50 SF | 5.53 | 94.97 | 367.74 | 2,301.44 | (575.36) | 1,726.08 |
| 72.  Paint baseboard - two coats | 52.33 LF | 1.74 | 0.56 | 18.22 | 109.83 | (10.99) | 98.84 |
| 73.  Paint baseboard heater | 31.50 LF | 7.88 | 1.87 | 49.64 | 299.73 | (29.97) | 269.76 |
| **Dwelling Totals:** | | | **136.77** | **834.46** | **5,143.55** | **(904.38)** | **4,239.17** |
| **Totals:  Left Bedroom** | | | **136.77** | **834.46** | **5,143.55** | **904.38** | **4,239.17** |



| **Front Middle Bedroom** | | **Height: 8'** |
|---|---|---|
| 384.00 SF Walls | 144.00 SF Ceiling | |
| 528.00 SF Walls & Ceiling | 144.00 SF Floor | |
| 16.00 SY Flooring | 48.00 LF Floor Perimeter | |
| 48.00 LF Ceil. Perimeter | | |



| **Subroom:  Closet (1)** | | **Height: 8'** |
|---|---|---|
| 88.96 SF Walls | 7.73 SF Ceiling | |
| 96.69 SF Walls & Ceiling | 7.73 SF Floor | |
| 0.86 SY Flooring | 11.12 LF Floor Perimeter | |
| 11.12 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| DWELLING | | | | | | | |
| 74.  Content Manipulation charge - per hour | 4.00 HR | 54.92 | 0.00 | 43.94 | 263.62 | (0.00) | 263.62 |
| 75.  Interior door - Detach & reset - slab only | 2.00 EA | 24.54 | 0.00 | 9.82 | 58.90 | (0.00) | 58.90 |
| 76.  Tear out wet non-salvageable carpet, cut & bag for disp. | 151.73 SF | 0.73 | 0.76 | 22.16 | 133.68 | (0.00) | 133.68 |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

### CONTINUED - Front Middle Bedroom

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 77. Tear out wet carpet pad and bag for disposal | 151.73 SF | 0.68 | 0.76 | 20.64 | 124.58 | (0.00) | 124.58 |
| 78. Apply anti-microbial agent to the floor | 151.73 SF | 0.32 | 0.47 | 9.72 | 58.74 | (0.00) | 58.74 |
| 79. R&R Baseboard heat - steam or hot water | 12.50 LF | 31.68 | 9.38 | 79.20 | 484.58 | (85.76) | 398.82 |
| 80. Carpet pad - High grade | 151.73 SF | 0.84 | 6.73 | 25.50 | 159.68 | (39.92) | 119.76 |
| 81. Carpet - High grade | 207.08 SF | 5.53 | 59.15 | 229.04 | 1,433.34 | (358.34) | 1,075.00 |
| 82. Paint baseboard - two coats | 46.62 LF | 1.74 | 0.50 | 16.22 | 97.84 | (9.78) | 88.06 |
| 83. Paint baseboard heater | 12.50 LF | 7.88 | 0.74 | 19.70 | 118.94 | (11.90) | 107.04 |
| **Dwelling Totals:** | | | **78.49** | **475.94** | **2,933.90** | **(505.70)** | **2,428.20** |
| **Totals: Front Middle Bedroom** | | | **78.49** | **475.94** | **2,933.90** | **505.70** | **2,428.20** |
| **Area Dwelling Total:** | | | **501.12** | **3,144.36** | **19,366.61** | **(3,264.79)** | **16,101.82** |
| **Totals: 2nd Floor** | | | **501.12** | **3,144.36** | **19,366.61** | **3,264.79** | **16,101.82** |

### Basement

**HVAC Room**                                                          **Height: 8'**

| | |
|---|---|
| 684.00 SF Walls | 448.63 SF Ceiling |
| 1132.63 SF Walls & Ceiling | 448.63 SF Floor |
| 49.85 SY Flooring | 85.50 LF Floor Perimeter |
| 85.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| DWELLING | | | | | | | |
| 84. Material Only 5/8" drywall - hung & fire taped only | 64.00 SF | 0.73 | 2.92 | 9.34 | 58.98 | (5.90) | 53.08 |
| Material to replace 2 sheets of fire-rated sheetrock | | | | | | | |
| 85. Drywall Installer / Finisher - per hour | 4.00 HR | 92.31 | 0.00 | 73.84 | 443.08 | (44.30) | 398.78 |
| Labor to remove/replace 2 sheets of fire-rated sheetrock | | | | | | | |
| 86. Apply anti-microbial agent to the surface area | 64.00 SF | 0.32 | 0.20 | 4.10 | 24.78 | (0.00) | 24.78 |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

**CONTINUED - HVAC Room**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Dwelling Totals: | | | 3.12 | 87.28 | 526.84 | (50.20) | 476.64 |
| Totals:  HVAC Room | | | 3.12 | 87.28 | 526.84 | 50.20 | 476.64 |
| Area Dwelling Total: | | | 3.12 | 87.28 | 526.84 | (50.20) | 476.64 |
| Totals:  Basement | | | 3.12 | 87.28 | 526.84 | 50.20 | 476.64 |

### General Conditions

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| DWELLING | | | | | | | |
| 87.  Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 721.00 | 0.00 | 144.20 | 865.20 | (0.00) | 865.20 |
| 88.  HVAC Technician - per hour | 8.00 HR | 137.17 | 0.00 | 219.48 | 1,316.84 | (0.00) | 1,316.84 |
| Additional labor for baseboard heat repairs, including pressure test of lines as repairs are made. | | | | | | | |
| 89.  Boiler unit - flush and recharge | 1.00 EA | 277.88 | 0.00 | 55.58 | 333.46 | (0.00) | 333.46 |
| 90.  Permits/Fees | 1.00 EA | 250.00 | 0.00 | 50.00 | 300.00 | (0.00) | 300.00 |
| 91.  Cleaning Technician - per hour | 16.00 HR | 53.01 | 0.00 | 169.64 | 1,017.80 | (0.00) | 1,017.80 |
| Labor for ongoing/final job cleanup | | | | | | | |
| Dwelling Totals: | | | 0.00 | 638.90 | 3,833.30 | | 3,833.30 |
| Totals:  General Conditions | | | 0.00 | 638.90 | 3,833.30 | 0.00 | 3,833.30 |
| Area Dwelling Total: | | | 738.06 | 5,156.98 | 31,679.29 | (4,801.01) | 26,878.28 |
| Line Item Totals:  SPENCER23C00722-1 | | | 738.06 | 5,156.98 | 31,679.29 | 4,801.01 | 26,878.28 |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 4,541.27 | SF Walls | 1,965.38 | SF Ceiling | 6,506.65 | SF Walls and Ceiling |
| 1,965.38 | SF Floor | 218.38 | SY Flooring | 566.48 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 573.56 | LF Ceil. Perimeter |
| | | | | | |
| 1,965.38 | Floor Area | 2,140.80 | Total Area | 4,541.27 | Interior Wall Area |
| 4,234.78 | Exterior Wall Area | 487.33 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 25,784.25 |
| Overhead | 2,578.49 |
| Profit | 2,578.49 |
| Material Sales Tax | 738.06 |
| **Replacement Cost Value** | **$31,679.29** |
| Less Depreciation | (4,801.01) |
| **Actual Cash Value** | **$26,878.28** |
| Less Deductible | (1,000.00) |
| **Net Claim** | **$25,878.28** |
| Total Recoverable Depreciation | 4,801.01 |
| **Net Claim if Depreciation is Recovered** | **$30,679.29** |

_____

Craig H. Certuse



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (6.25%) | Clothing Sales Tax (6.25%) | Storage Tax (6.25%) |
|---|---|---|---|---|---|
| **Line Items** | 2,578.49 | 2,578.49 | 738.06 | 0.00 | 0.00 |
| **Total** | **2,578.49** | **2,578.49** | **738.06** | **0.00** | **0.00** |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

## Recap by Room

**Estimate: SPENCER23C00722-1**

**Area: Main Level**

| | | |
|---|---:|---:|
| Front Living Room | 3,707.17 | 14.38% |
| TV Room | 2,725.11 | 10.57% |
| **Area Subtotal:  Main Level** | **6,432.28** | **24.95%** |

**Area: 2nd Floor**

| | | |
|---|---:|---:|
| Master Bedroom | 4,171.05 | 16.18% |
| Walk In Closet | 729.42 | 2.83% |
| Powder Area | 390.67 | 1.52% |
| Guest Bathroom | 1,858.22 | 7.21% |
| Rear Middle Bedroom | 2,019.98 | 7.83% |
| Left Bedroom | 4,172.32 | 16.18% |
| Front Middle Bedroom | 2,379.47 | 9.23% |
| **Area Subtotal:  2nd Floor** | **15,721.13** | **60.97%** |

**Area: Basement**

| | | |
|---|---:|---:|
| HVAC Room | 436.44 | 1.69% |
| **Area Subtotal:  Basement** | **436.44** | **1.69%** |
| General Conditions | 3,194.40 | 12.39% |
| **Subtotal of Areas** | **25,784.25** | **100.00%** |
| **Total** | **25,784.25** | **100.00%** |



**Certuse Adjustment, Inc.**

Property Claims & Appraisals
200 Chauncy St, Suite 201
Mansfield, MA 02048
Claims@Certuse.com
508-337-6066 (P) / 508-337-6065 (F)
Fed Tax ID#: 04-3226535

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| CLEANING | 848.16 | | 848.16 |
| CONTENT MANIPULATION | 1,263.16 | | 1,263.16 |
| GENERAL DEMOLITION | 3,406.78 | | 3,406.78 |
| DOORS | 294.48 | | 294.48 |
| DRYWALL | 415.96 | 41.59 | 374.37 |
| FLOOR COVERING - CARPET | 11,460.12 | 2,865.05 | 8,595.07 |
| FLOOR COVERING - VINYL | 470.75 | 117.69 | 353.06 |
| PERMITS AND FEES | 250.00 | | 250.00 |
| FINISH CARPENTRY / TRIMWORK | 157.66 | 15.77 | 141.89 |
| FRAMING & ROUGH CARPENTRY | 58.88 | 5.89 | 52.99 |
| HEAT, VENT & AIR CONDITIONING | 4,509.56 | 626.86 | 3,882.70 |
| PLUMBING | 298.05 | | 298.05 |
| PAINTING | 1,848.04 | 184.83 | 1,663.21 |
| WATER EXTRACTION & REMEDIATION | 502.65 | | 502.65 |
| O&P Items Subtotal | 25,784.25 | 3,857.68 | 21,926.57 |
| Overhead | 2,578.49 | 385.80 | 2,192.69 |
| Profit | 2,578.49 | 385.80 | 2,192.69 |
| Material Sales Tax | 738.06 | 171.73 | 566.33 |
| Total | 31,679.29 | 4,801.01 | 26,878.28 |



19' 10"

19' 6"

N    O    P    Q

TV Room
B

13'

19' 8"

27'

19' 4"

U    T    S    R

13' 8"

Front Living Room
C

13'

20'



N

Main Level

## Master Bedroom Area

26' 8"

Powder Area

19' 6"

H

6' 9"

I

Walk In Closet

6' 5"

Master Bedroom

D

26

15' 8"

## Rear Middle Bedroom Area

10' 2"

9' 6"

7' 2"

Rear Middle Bedroom

12' 2"

Closet (1)

12' 8"

## Guest Bathroom Area

6' 3"

5' 7"

6' 2"

3' 2"

Guest Bathroom

12' 3"

Closet (1)

9' 6"

3' 7"

6' 2"

6' 10"

## Left Bedroom Area

21' 11"

21' 3"

13'

Left Bedroom

13' 8"

M

L

15' 9"

K

Closet (1)

## Front Middle Bedroom Area

12' 8"

12'

Y

12' 8"

9' 2"

Front Middle Bedroom

N

3' 1"

Closet

15' 9"



N



HVAC Room

19' 2"
18' 6"
24' 3"
24' 11"


N

 Outlook

---

## RE: Kerry Lynn Reid / 25-11569

**From** Tatyana Tabachnik <ttabachnik@demerlepc.com>
**Date** Fri 2025-10-17 11:49 AM
**To** Michael Treanor <mtreanor@treanor-advocacy.com>
**Cc** Julie Reed <jreed@demerlepc.com>

---

Thanks, Michael.  Safe travels and I'll speak with you next week.

Have a wonderful weekend!

Tanya

 

**TATYANA P. TABACHNIK, ESQ.**
Bankruptcy Manager

---

📞 (617) 934-7934 (Direct) | (617) 337-4444 (Main)     in
✉ TTabachnik@DemerlePC.com        🌐 demerlepc.com
📍 10 City Square, Boston, MA 02129

---

MASSACHUSETTS • CONNECTICUT • MAINE • RHODE ISLAND • NEW HAMPSHIRE • VERMONT
Commercial/Residential Mortgage Foreclosure, Landlord-Tenant and Title Curative

**Debt Collection Notice**
**This law firm is a debt collector and is attempting to collect a debt. If this communication relates to a debt owed to one of our clients, any information obtained will be used for that purpose. Please note, however, that if you have previously received a discharge in bankruptcy, this law firm is not attempting to collect a debt, but is only enforcing a lien against the subject property.**

Confidentiality Notice
This transmittal is legally privileged and confidential.  The information is intended only for the listed recipient(s) named above.  If you are not the named recipient above, nor a person responsible for the delivery of this transmittal to the intended recipient(s), you are hereby notified that any disclosure, copying, distribution or taking of any action in reliance upon the contents hereof, except direct delivery to the intended recipient(s) named above, is prohibited. This email does not create a contract or an acceptance in the absence of a signed written contract.  If you have received this transmittal in error, please notify me immediately by telephone at (617) 337-4444.

---

**From:** Michael Treanor <mtreanor@treanor-advocacy.com>
**Sent:** Friday, October 17, 2025 11:47 AM
**To:** Tatyana Tabachnik <ttabachnik@demerlepc.com>
**Cc:** Julie Reed <jreed@demerlepc.com>
**Subject:** Re: Kerry Lynn Reid / 25-11569

Hi Tatyana,

I am traveling today but will review this and get back to you. I appreciate the email as my client, Kerry, is anxious to solve several financial matters related to the house and a release of these funds goes a long way to making that happen.

Have a good weekend and I will reply this weekend or Monday.

Michael

---

**From:** Tatyana Tabachnik <ttabachnik@demerlepc.com>
**Date:** Friday, October 17, 2025 at 11:36 AM
**To:** Michael Treanor <mtreanor@treanor-advocacy.com>
**Cc:** Julie Reed <jreed@demerlepc.com>
**Subject:** RE: Kerry Lynn Reid / 25-11569

Attorney Treanor:

My client asked me to reach out to you regarding an outstanding insurance claim. SN received this loan in November 2023. The only information SN had was that vested interest (your client) claimed she fixed the damage by paying out of pocket. SN didn't know what the damage was and didn't have any documents to support the work was complete. On 8/7/24, your client called to advise SN that upon purchase, the house was in disrepair. The following day, she followed up regarding the disbursement of insurance proceeds. No other follow ups occurred. When she called on 3/3/25, she asked to apply for a modification and use the insurance proceeds to make monthly payments. SN advised she's not obligated on the note, so she'd have to be approved for an "assumption" modification.

Your client then called management at SN to complain that SN never sent the insurance funds. The fact is that SN never received any docs – they only had a verbal claim that everything was fixed. If your client wants this resolved, then she must remit an insurance adjustor's report and proof that the work was complete. Please let me know if you have any questions.

Thanks,
Tanya




**TATYANA P. TABACHNIK, ESQ.**
Bankruptcy Manager

📞 (617) 934-7934 (Direct) | (617) 337-4444 (Main)    in
✉ TTabachnik@DemerlePC.com        🌐 demerlepc.com
📍 10 City Square, Boston, MA 02129

MASSACHUSETTS • CONNECTICUT • MAINE • RHODE ISLAND • NEW HAMPSHIRE • VERMONT
Commercial/Residential Mortgage Foreclosure, Landlord-Tenant and Title Curative

**Debt Collection Notice**
**This law firm is a debt collector and is attempting to collect a debt. If this communication relates to a debt owed to one of our clients, any information obtained will be used for that purpose. Please note, however, that if you have previously received a discharge in bankruptcy, this law firm is not attempting to collect a debt, but is only enforcing a lien against the subject property.**

Confidentiality Notice
This transmittal is legally privileged and confidential. The information is intended only for the listed recipient(s) named

above. If you are not the named recipient above, nor a person responsible for the delivery of this transmittal to the intended recipient(s), you are hereby notified that any disclosure, copying, distribution or taking of any action in reliance upon the contents hereof, except direct delivery to the intended recipient(s) named above, is prohibited. This email does not create a contract or an acceptance in the absence of a signed written contract. If you have received this transmittal in error, please notify me immediately by telephone at (617) 337-4444.

---

**From:** Michael Treanor <mtreanor@treanor-advocacy.com>
**Sent:** Monday, September 22, 2025 1:27 PM
**To:** Julie Reed <jreed@demerlepc.com>
**Cc:** Tatyana Tabachnik <ttabachnik@demerlepc.com>
**Subject:** Re: Kerry Lynn Reid / 25-11569

Received, thank you.

---

**From:** Julie Reed <jreed@demerlepc.com>
**Sent:** Monday, September 22, 2025 1:22 PM
**To:** Michael Treanor <mtreanor@treanor-advocacy.com>
**Cc:** Tatyana Tabachnik <ttabachnik@demerlepc.com>
**Subject:** Kerry Lynn Reid / 25-11569

Good afternoon, attorney Treanor,

As you know, our office represents U.S. Bank Trust National Association, as Trustee of the LB-Dwelling Series V Trust as serviced by SN Servicing Corporation. Attached please find the Loss Mitigation Application, as requested in your QWR letter.

Please let me know if you have any questions.

Thank you,
Julie



**JULIE REED**
Bankruptcy Paralegal

📞 (617) 314-0462 (Direct) | (617) 337-4444 (Main)    in
✉ JReed@DemerlePC.com    🌐 demerlepc.com
📍 10 City Square, Boston, MA 02129

MASSACHUSETTS • CONNECTICUT • MAINE • RHODE ISLAND • NEW HAMPSHIRE • VERMONT
Foreclosure, Bankruptcy, Eviction, Title Curative, Lender Litigation, Landlord-Tenant

Confidentiality Notice
This transmittal is legally privileged and confidential. The information is intended only for the listed recipient(s) named above. If you are not the named recipient above, nor a person responsible for the delivery of this transmittal to the intended recipient(s), you are hereby notified that any disclosure, copying, distribution or taking of any action in reliance upon the contents hereof, except direct delivery to the intended recipient(s) named above, is prohibited. This email does not create a contract or an

acceptance in the absence of a signed written contract.  If you have received this transmittal in error, please notify me immediately by telephone at (617) 337-4444.

Debt Collection Notice
This law firm is a debt collector and is attempting to collect a debt. If this communication relates to a debt owed to one of our clients, any information obtained will be used for that purpose. Please note, however, that if you have previously received a discharge in bankruptcy, this law firm is not attempting to collect a debt, but is only enforcing a lien against the subject property.

**Disclaimer**

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by Mimecast, a leader in email security and cyber resilience. Mimecast integrates email defenses with brand protection, security awareness training, web security, compliance and other essential capabilities. Mimecast helps protect large and small organizations from malicious activity, human error and technology failure; and to lead the movement toward building a more resilient world. To find out more, visit our website.

**Disclaimer**

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by Mimecast, a leader in email security and cyber resilience. Mimecast integrates email defenses with brand protection, security awareness training, web security, compliance and other essential capabilities. Mimecast helps protect large and small organizations from malicious activity, human error and technology failure; and to lead the movement toward building a more resilient world. To find out more, visit our website.

**Disclaimer**

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by Mimecast, a leader in email security and cyber resilience. Mimecast integrates email defenses with brand protection, security awareness training, web security, compliance and other essential capabilities. Mimecast helps protect large and small organizations from malicious activity, human error and technology failure; and to lead the movement toward building a more resilient world. To find out more, visit our website.